1
2
3
4

**THE WAND LAW FIRM, P.C.**
Aubry Wand (SBN 281207)
E-mail: *awand@wandlawfirm.com*
400 Corporate Pointe, Suite 300
Culver City, California 90230
Telephone: (310) 590-4503
Facsimile: (310) 590-4596

5
6
7
8
9
10

**FARUQI & FARUQI, LLP**
Benjamin Heikali (SBN 307466)
E-mail: *bheikali@faruqilaw.com*
Joshua Nassir (SBN 318344)
E-mail: *jnassir@faruqilaw.com*
10866 Wilshire Boulevard, Suite 1470
Los Angeles, CA 90024
Telephone: (424) 256-2884
Facsimile: (424) 256-2885

11

*Attorneys for Plaintiff and the Putative Classes*

12
13
14
15

### UNITED STATES DISTRICT COURT
### CENTRAL DISTRICT OF CALIFORNIA
### WESTERN DIVISION

16
17
18
19
20
21
22
23
24
25
26
27
28

| | |
|---|---|
| CHRISTINA COFFEY, individually and on behalf of all others similarly situated,<br><br>Plaintiff,<br><br>v.<br><br>J. CREW GROUP, INC., a corporation; CHINOS HOLDINGS, INC., a corporation; and DOES 1 through 50, inclusive,<br><br>Defendants. | CASE NO.:  2:18-cv-5169<br><br>**CLASS ACTION COMPLAINT**<br><br>1. **Violation of California Consumer Legal Remedies Act**<br>2. **Violation of California False Advertising Law**<br>3. **Violation of California Unfair Competition Law**<br>4. **Intentional Misrepresentation**<br>5. **Negligent Misrepresentation**<br>6. **Unjust Enrichment and Common Law Restitution**<br><br>**DEMAND FOR JURY TRIAL** |

Christina Coffey, on behalf of herself and all others similarly situated, ("Plaintiff") brings this action against J. Crew Group, Inc., Chinos Holdings, Inc., and DOES 1 through 50 (collectively, "Defendants") to recover monetary damages, injunctive relief, and other remedies for violations of California laws. Plaintiff makes the following allegations on information and belief, except as to allegations pertaining to Plaintiff individually, which are based on her personal knowledge.

## I.    **INTRODUCTION**

1.    J. Crew is a popular brand that manufactures, advertises, and sells clothing and merchandise. J. Crew Factory is a cheaper, retail outlet version of the J. Crew brand. This case focuses on the false and deceptive sales prices of J. Crew Factory clothing and merchandise.

2.    During the statute of limitations period, and continuing to this day, Defendants have deceived consumers throughout California and the United States by offering perpetual sales on all of their clothing and merchandise sold at J. Crew Factory stores and the J. Crew Factory website. Quite literally, these sales are perpetual because they never end. And because the clothing and merchandise is perpetually on sale, the so-called sale price is actually the price at which Defendants regularly offer for sale, and sell, their clothing and merchandise.

3.    In conjunction with these perpetual sales, and as an integral component of Defendants' marketing and advertising campaign, Defendants ubiquitously advertise false, former price comparisons. On their e-commerce website, and in J. Crew Factory stores, at or prior to the point of purchase, Defendants list a non-discounted, original price of the product immediately adjacent to the purported discounted/sale price of the product. The non-discounted, original price of the product is not a *bona fide* former price because Defendants never sold the product for that higher price. The California legislature has deemed this highly effective advertising practice to be unlawful through several consumer protection statutes.

4.     Defendants willfully engaged in this deceptive and unlawful conduct for the sole purpose of maximizing profits.  Consumers, like Plaintiff, are deceived into purchasing Defendants' merchandise because they believe that the purported sale is going to end (and consequently the discounted price will expire), when in reality, Defendants simply replace the sale with another sale, and all of their products continue to be sold at false, discounted prices.

5.     In essence, Defendants have implemented, and continue to implement, a perpetual sale and a false, former price comparison scheme in order to deceive consumers into thinking they are getting a bargain, when no such bargain exists.

6.     As a result of this unlawful scheme, Defendants have been able to induce purchases that would not otherwise have occurred, overcharge Plaintiff and other consumers in that this pricing scheme has enabled Defendants to charge more for products while simultaneously advertising them as substantially discounted, and otherwise obtain wrongful profits.  Defendants' misconduct has caused Plaintiff and Class members to suffer financial damages.

## II.     **JURISDICTION AND VENUE**

7.     This Court has subject matter jurisdiction pursuant to 28 U.S.C. § 1332(a) because Plaintiff is a citizen of the State of California, Defendants are citizens of the State of New York, and the amount in controversy exceeds the sum or value of $75,000, exclusive of interest and costs.  This Court also has subject matter jurisdiction pursuant to the Class Action Fairness Act of 2005, 28 U.S.C. § 1332(d)(2), because this is a class action including claims asserted on behalf of a nationwide class, filed under Rule 23 of the Federal Rules of Civil Procedure, there are at least 100 proposed Class members, the aggregate amount in controversy exceeds five million dollars, and Defendants are citizens of a state different from that of at least one member of the Classes.

8.     This Court has personal jurisdiction over Defendants because a substantial portion of the wrongdoing alleged in this Complaint took place in the

State of California, Defendants are authorized to do business in the State of California, have sufficient minimum contacts with the State of California, and/or otherwise intentionally avail themselves of the markets in the State of California through the promotion, marketing, and sale of products and services in this State, to render the exercise of jurisdiction by this Court permissible under traditional notions of fair play and substantial justice.  Specifically, Defendants operate at least twelve J. Crew Factory stores throughout California.[1]

9.     Venue is proper in this District under 28 U.S.C. §§ 1391(b)(2) because substantial parts of the events or omissions giving rise to the claims occurred in this District and/or a substantial part of property that is the subject of this action is situated in this District.

### III.   THE PARTIES

10.    Plaintiff is a United States citizen and currently resides in the County of Los Angeles, California.  During the statute of limitations period, Plaintiff has purchased several articles of clothing and other merchandise from Defendants, at their Ontario Mills and Desert Hills outlet stores, at purported sale and discount prices.

11.    Plaintiff brings this action on behalf of herself and all other consumers who similarly purchased clothing and merchandise from Defendants, based on the mistaken belief that they were receiving a bargain, via their retail stores and online via an e-commerce website.

12.    Defendant J. Crew Group, Inc. is a Delaware corporation that is based and headquartered in New York.  J. Crew Group, Inc. does business throughout the state of California and the United States by selling clothing and merchandise in retail outlet stores and online via the e-commerce website https://factory.jcrew.com.

---

[1] https://stores.factory.jcrew.com/? (last visited June 11, 2018).

13.     Chinos Holdings, Inc. is a Delaware corporation that is based and headquartered in New York.  J. Crew Group, Inc. is a wholly-owned subsidiary of Chinos Holdings, Inc.

14.     The true names and capacities of DOES 1 through 50, inclusive, are unknown to Plaintiff at this time, and Plaintiff therefore sues such DOE Defendants under fictitious names. Plaintiff is informed and believes, and thereon alleges, that each Defendant designated as a DOE is in some manner highly responsible for the occurrences alleged herein, and that Plaintiff and Class Members' injuries and damages, as alleged herein, were proximately caused by the conduct of such DOE Defendants.  Plaintiff will seek leave of the Court to amend this Complaint to allege the true names and capacities of such DOE Defendants when ascertained.

## IV.  FACTUAL ALLEGATIONS

### A.  Background

15.     The false and deceptive sales that are at the heart of this case are ubiquitously advertised to consumers of J. Crew Factory clothing and merchandise. As alleged in detail herein, none of the merchandise that Defendants advertise and sell to consumers is ever actually sold at the higher, former price that is advertised.

16.     Defendants advertise these sales online via their e-commerce website https://factory.jcrew.com and through their retail outlet stores.  Defendants own and operate several J. Crew Factory retail outlet stores throughout California and the United States.  In California alone, there are approximately twelve J. Crew Factory[2] retail outlet stores:

| The Shoppes at Chino Hills | Camarillo Premium Outlets |
| --- | --- |
| Ontario Mills | Desert Hills Premium Outlets |

---

[2]     Defendants also own and operate stores called J. Crew Mercantile. J. Crew Mercantile and J. Crew Factory sell the same merchandise and the same false and deceptive sales practices are implemented in the same manner at both stores. The only difference, other than name, is that J. Crew Mercantile stores are located in regular shopping malls, while J. Crew Factory stores are located in outlet malls.

| Las Americas Premium Outlets | Gilroy Premium Outlets |
|---|---|
| J. Crew Mercantile Westgate | Great Mall of the Bay Area |
| San Francisco Premium Outlets | Vacaville Premium Outlets |
| Fountains at Roseville | Napa Premium Outlets |

17.     Defendants' pricing scheme is highly coordinated, in that the sales and purported discounted prices advertised on Defendants' e-commerce website are the same as the sales and purported discounted prices advertised at the point of purchase at Defendants' retail outlet stores.

**B.     Defendants' Advertised Perpetual Sales are Unlawful**

18.     Defendants implement a scheme to deceive consumers into believing they are being offered a discount from the regular prices of Defendants' clothing and merchandise when, in fact, consumers are not getting any discount whatsoever.

19.     A substantial aspect of Defendants' brand recognition and consumer appeal is their supposed discounted pricing.  J. Crew Factory is commonly known as a cheaper, outlet-store version of the J. Crew Brand.  Thus, consumers are already predisposed to believe that they are getting a discount by buying J. Crew Factory clothing.  Defendants' false, perpetual sales only further this mistaken belief.

20.     During the relevant time period, and continuing to this day, Defendants prominently display sales at the top of their e-commerce website that are designed to induce consumers to purchase their products under the mistaken belief that consumers are getting a significant bargain.

21.     Specifically, when a consumer visits Defendants' e-commerce website, there is always a purported sale or discount advertised at the top of the homepage. Generally, it is an advertised site-wide sale offering a percentage off the purported regular price of all products.  *See*, *e.g.*, Figures 1 and 2 below.

//

//

1

**Figure 1: E-Commerce Website Homepage on 2/16/2017**



**Figure 2: E-Commerce Website Homepage on April 20, 2017**



22.    Defendants continuously offer site-wide sales and/or discounts.  There are other days, however, where the sale advertised at the top of the homepage is not site-wide (e.g., "50% off women's shirts & men's accessories," etc.).  Significantly, even on days where there is not a site-wide sale advertised at the top of the homepage, all of Defendants' products are still individually advertised as being discounted or on sale at the point of purchase.  *See*, *infra*, section IV.C.

**C.    Defendants' False, Former Price Comparisons are Unlawful**

23.    As part of their deceptive advertising scheme, Defendants advertise false, former price comparisons in conjunction with the perpetual sales.  Every single day, all of Defendants' products are purportedly sold at a discount off a higher, former price.  Defendants convey this higher former price using the language "valued at" compared with "your price," which is accentuated in red font to draw the consumer's attention to the purported discount.  *See*, *e.g.*, Figures 3 through 6 below.

24.    Consumers purchasing Defendants' J. Crew Factory merchandise and clothing reasonably believe that the "valued at" price indicates a higher, former price for which the products were actually sold.

**Figure 3: Men's Teddie Sweater on June 28, 2017**



**Figure 4: Women's Striped Boatneck Tie-front Sweater on April 29, 2018**



**Figure 5: Women's Drapey Pull-on Pant on May 9, 2018**



CLASS ACTION COMPLAINT

**Figure 6: Men's Pique Flex Polo on June 2, 2018**



25.     During the statute of limitations period, Defendants did not sell their products at the advertised original, higher former prices.

26.     For example, as demonstrated in the tables below, during a three-month time period of November 17, 2016 to February 18, 2017, Defendants always sold their merchandise for less than the advertised original, former price:

**November 17, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Classic Blazer / item f7409 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |

| | | |
|---|---|---|
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's Convoy Jacket / item f4369 | 148 | 74 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

### November 18, 2016

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 44.5 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 41.5 |
| Women's Classic Blazer / item f7409 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 14.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's Convoy Jacket / item f4369 | 148 | 74 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 32.5 |

### November 19, 2016

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 44.5 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 41.5 |
| Women's Classic Blazer / item f7409 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 14.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's Convoy Jacket / item f4369 | 148 | 74 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 32.5 |

### November 20, 2016

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 44.5 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 41.5 |
| Women's Classic Blazer / item f7409 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |

| | | |
|---|---|---|
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 14.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's Convoy Jacket / item f4369 | 148 | 74 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 32.5 |

**November 21, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 39.99 |
| Women's Classic Blazer / item f7409 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**November 22, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Classic Blazer / item f7409 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**November 23, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Classic Blazer / item f7409 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 39 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |

CLASS ACTION COMPLAINT

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 23.5 |

**November 24, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Classic Blazer / item f7409 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 39 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 23.5 |

**November 25, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Classic Blazer / item f7409 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 39 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 23.5 |

**November 26, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Classic Blazer / item f7409 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 39 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |

-12-

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 23.5 |

**November 27, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Classic Blazer / item f7409 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 39 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 23.5 |

**November 28, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 29.5 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 34 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.5 |
| Women's Classic Blazer / item f7409 | -- | -- |
| Women's Classic Tote Bag / item f6133 | 98 | 39 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 31.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 14.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's Convoy Jacket / item f4369 | 148 | sold out |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 23.5 |

**November 30, 2016**[3]

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |

---

[3]    Sales data for November 29, 2016 is not included. In addition, as of November 28, 2016, the Women's Classic Blazer / item f7409 stopped being sold. Hereinafter, sales prices for the Women's Schoolboy Blazer Regular / item 92480 are listed.

CLASS ACTION COMPLAINT

| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
|---|---|---|
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 1, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 2, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 3, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 4, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's Convoy Jacket / item f4369 | 148 | 84.99 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 5, 2016[4]**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |

---

[4] On this day, the Men's Convoy Jacket / item f4369 stopped being sold. Hereinafter, sales prices for the Men's 11" Broken in Rivington Short / item 79622 are listed.

CLASS ACTION COMPLAINT

| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's Convoy Jacket / item f4369 | -- | -- |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 6, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Plaid Ruffle Shirt Regular / Item f7852 | 74.5 | 37 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 7, 2016[5]**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.5 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 22.50 to 29.50 |

**December 8, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.5 |

---

[5]    On this day, the Women's Plaid Ruffle Shirt Regular / Item f7852 stopped being sold. Hereinafter, sales prices for the Women's Floral lace shirt / F7404 are listed.

| | | |
|---|---|---|
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 22.50 to 29.50 |

**December 9, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 27.5 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 22.50-23.50 |

**December 10, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 27.5 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.50 - 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 22.50 - 23.50 |

**December 11, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 27.5 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.50 - 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 22.50 - 23.50 |

**December 12, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.5 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.50 - 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 13, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 27.5 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.50 - 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |

CLASS ACTION COMPLAINT

| | | |
|---|---|---|
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 22.50 - 29.50 |

**December 14, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.50 - 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 15, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 27.5 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 34 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 63 |
| Women's Classic Tote Bag / item f6133 | 98 | 39 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 31.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 14.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 17 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 23.5 |

**December 16, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |

CLASS ACTION COMPLAINT

| | | |
|---|---|---|
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.50 - 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 17, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.50 - 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 18, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

CLASS ACTION COMPLAINT

**December 19, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.5 |
| Women's Schoolboy Blazer / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 20, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 42.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 27.5 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 39.5 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 27.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 21, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

CLASS ACTION COMPLAINT

**December 22, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**December 23, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.50 - 35.50 |

**December 24, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |

CLASS ACTION COMPLAINT

| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.50 - 35.50 |

### December 26, 2016[6]

| Product | "Valued At" Price | "Your" Price |
| --- | --- | --- |
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.50 - 35.50 |

### December 27, 2016

| Product | "Valued At" Price | "Your" Price |
| --- | --- | --- |
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.50 - 35.50 |

### December 28, 2016

| Product | "Valued At" Price | "Your" Price |
| --- | --- | --- |
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |

---

[6] Sales on December 25, 2016 are not listed.

-23-

CLASS ACTION COMPLAINT

| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.50 - 35.50 |

### December 29, 2016

| Product | "Valued At" Price | "Your" Price |
| --- | --- | --- |
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.50 - 35.50 |

### December 30, 2016

| Product | "Valued At" Price | "Your" Price |
| --- | --- | --- |
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 -44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.50 - 35.50 |

CLASS ACTION COMPLAINT

**December 31, 2016**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 - 39.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.50 - 35.50 |

**January 1, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.50 - 35.50 |

**January 2, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |

| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
|---|---|---|
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.50 - 35.50 |

**January 3, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 85 | 51 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 32.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.50 - 35.50 |

**January 4, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 89.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 19.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 34.5 |

**January 5, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 89.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 19.5 |

CLASS ACTION COMPLAINT

| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 34.5 |

**January 6, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 89.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 4.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 19.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 34.5 |

**January 7, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 89.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 19.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 34.5 |

**January 8, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 89.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 19.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |

CLASS ACTION COMPLAINT

| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 34.5 |

### January 9, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 59.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 118 |
| Women's Classic Tote Bag / item f6133 | 98 | 68.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 26.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 49.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 34 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 49.5 |

### January 10, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 49 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 19.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 34.5 |

### January 11, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 19.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |

CLASS ACTION COMPLAINT

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 24.50 - 35.50 |

**January 12, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 19.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 24.50 - 35.50 |

**January 13, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 19.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 24.50 - 35.50 |

**January 14, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item | 79.5 | 44.99 |

CLASS ACTION COMPLAINT

| | | |
|---|---|---|
| f4557 | | |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 19.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 24.50 - 35.50 |

**January 15, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 19.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 24.50 - 35.50 |

**January 16, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 47.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 35.5 |

**January 17, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 47.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 35.5 |

### January 18, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 34 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

### January 19, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 34 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

### January 20, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |

-31-

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 79.5 | |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 34 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

**January 21, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 34 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

**January 22, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 34 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

**January 23, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 34 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

### January 24, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 34.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 49.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 34 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

### January 25, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 69.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 134 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 29.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 54.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 38 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 49.5 |

### January 26, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |

CLASS ACTION COMPLAINT

| | Product | "Valued At" Price | "Your" Price |
|---|---|---|---|
| | Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| | Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| | Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| | Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| | Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| | Men's Sutton Broken-in Chino / item 38648 | 59.5 | 35.5 |

### January 27, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 35.5 |

### January 28, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 35.5 |

### January 29, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |

-34-

| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 35.5 |

### January 30, 2017

| Product | "Valued At" Price | "Your" Price |
| --- | --- | --- |
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 35.5 |

### January 31, 2017

| Product | "Valued At" Price | "Your" Price |
| --- | --- | --- |
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 58.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 24.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 35.5 |

### February 1, 2017

| Product | "Valued At" Price | "Your" Price |
| --- | --- | --- |
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 99 |

-35-

| Women's Classic Tote Bag / item f6133 | 98 | 49.99 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 48.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

### February 2, 2017

| Product | "Valued At" Price | "Your" Price |
| --- | --- | --- |
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 99 |
| Women's Classic Tote Bag / item f6133 | 98 | 69.99 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 48.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

### February 3, 2017

| Product | "Valued At" Price | "Your" Price |
| --- | --- | --- |
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 99 |
| Women's Classic Tote Bag / item f6133 | 98 | 69.99 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 48.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

### February 4, 2017

| Product | "Valued At" Price | "Your" Price |
| --- | --- | --- |
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 99 |

CLASS ACTION COMPLAINT

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Classic Tote Bag / item f6133 | 98 | 69.99 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 48.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

### February 5, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 47.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 69.99 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 35.5 |

### February 6, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 47.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Women's Classic Tote Bag / item f6133 | 98 | 69.99 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 41.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 25.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 35.5 |

### February 7, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |

| | | |
|---|---|---|
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 99 |
| Women's Classic Tote Bag / item f6133 | 98 | 69.99 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 48.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 41.5 |

### February 8, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 74.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 126 |
| Women's Classic Tote Bag / item f6133 | 98 | 69.99 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 29.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 64.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 39.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

### February 9, 2017

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 74.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 126 |
| Women's Classic Tote Bag / item f6133 | 98 | 69.99 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 29.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 64.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 39.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

CLASS ACTION COMPLAINT

**February 10, 2017**[7]

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 74.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 126 |
| Women's Classic Tote Bag / item f6133 | -- | -- |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 34.99 - 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 29.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 64.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 39.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**February 11, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 74.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 126 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 29.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 64.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 39.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**February 12, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 74.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 126 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 29.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 64.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 39.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

---

[7] On this day, the Women's Classic Tote Bag / item f6133 stopped being sold.

**February 13, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 48.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 24.5 |

**February 14, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 54.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 94.5 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 21.5 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 48.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 29.5 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 24.5 |

**February 15, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 39.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

CLASS ACTION COMPLAINT

**February 16, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 39.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**February 17, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 39.5 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

**February 18, 2017**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Floral lace shirt / F7404 | 69.5 | 24.99 |
| Women's Patriotic Wash Skinny Jean w/ 26" inseam / item e7293 | 79.5 | 39.6 |
| Women's Wool Sidewalk Skirt / item 95435 | 69.5 | 34.99 |
| Women's Schoolboy Blazer Regular / item 92480 | 158 | 79 |
| Men's Plaid Rugged Elbow-patch Shirt (Regular) / item f4557 | 79.5 | 44.99 |
| Men's Washed Pique Polo Shirt (Regular) / item 53240 | 36.5 | 18 |
| Men's Driggs Jean in medium wash / item c9885 | 69.5 | 34.5 |
| Men's 11" broken in Rivington Short / item 79622 | 42.5 | 21 |
| Men's Sutton Broken-in Chino / item 38648 | 59.5 | 29.5 |

CLASS ACTION COMPLAINT

27.    In sum, during this three-month period, Defendants never sold any of the foregoing products at their advertised higher, former prices.  Put differently, these former prices were false because not once during the entire three-month period did Defendants ever sell any of these products at the advertised former prices.

28.    Moreover, during the period of February 19, 2017 through June 2017, Defendants never sold these products, as well as others, at their higher, former advertised prices.

29.    Defendants continue to engage in this unfair and unlawful business practice, as illustrated in the tables below:

**April 27, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 32.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 55.5 |
| Women's Denim jacket / H5092 | 85 | 49.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 48.5 |
| Men's Flex Polo / J0351 | 39.5 | 23.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**April 28, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 32.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 59.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 55.5 |
| Women's Denim jacket / H5092 | 85 | 49.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 48.5 |
| Men's Flex Polo / J0351 | 39.5 | 23.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 44.5 |

-42-

**April 29, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 32.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 59.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 55.5 |
| Women's Denim jacket / H5092 | 85 | 49.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 48.5 |
| Men's Flex Polo / J0351 | 39.5 | 23.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 44.5 |

**April 30, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**May 1, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

CLASS ACTION COMPLAINT

**May 2, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 47.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 49.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 66 |
| Women's Denim jacket / H5092 | 85 | 74.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 59 |
| Men's Flex Polo / J0351 | 39.5 | 34.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 14.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 54.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 44.5 |

**May 3, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 47.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 49.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 66 |
| Women's Denim jacket / H5092 | 85 | 74.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 59 |
| Men's Flex Polo / J0351 | 39.5 | 34.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 14.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 54.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 44.5 |

**May 4, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 47.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 49.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 69 |
| Women's Denim jacket / H5092 | 85 | 74.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 59 |
| Men's Flex Polo / J0351 | 39.5 | 34.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 14.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 54.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 44.5 |

CLASS ACTION COMPLAINT

**May 5, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 47.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 49.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 69 |
| Women's Denim jacket / H5092 | 85 | 74.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 59 |
| Men's Flex Polo / J0351 | 39.5 | 34.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 14.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 54.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 44.5 |

**May 6, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**May 7, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**May 8, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 35.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 55.5 |
| Women's Denim jacket / H5092 | 85 | 49.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 39.5 |
| Men's Flex Polo / J0351 | 39.5 | 23.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

**May 9, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 47.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 44.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 66.5 |
| Women's Denim jacket / H5092 | 85 | 68 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 55.5 |
| Men's Flex Polo / J0351 | 39.5 | 34.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 14.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 46.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 39.5 |

**May 10, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 46.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 44.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 66.5 |
| Women's Denim jacket / H5092 | 85 | 59.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 54.5 |
| Men's Flex Polo / J0351 | 39.5 | 34.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 14.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 46.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 39.5 |

CLASS ACTION COMPLAINT

**May 11, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 46.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 44.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 66.5 |
| Women's Denim jacket / H5092 | 85 | 59.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 54.5 |
| Men's Flex Polo / J0351 | 39.5 | 34.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 14.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 46.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 39.5 |

**May 12, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 46.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 44.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 66.5 |
| Women's Denim jacket / H5092 | 85 | 59.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 54.5 |
| Men's Flex Polo / J0351 | 39.5 | 34.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 14.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 46.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 39.5 |

**May 13, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 46.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 44.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 66.5 |
| Women's Denim jacket / H5092 | 85 | 59.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 54.5 |
| Men's Flex Polo / J0351 | 39.5 | 34.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 14.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 46.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 39.5 |

CLASS ACTION COMPLAINT

**May 14, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**May 15, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**May 16, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 25.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 55.5 |
| Women's Denim jacket / H5092 | 85 | 59.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 24.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

CLASS ACTION COMPLAINT

**May 17, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 25.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 55.5 |
| Women's Denim jacket / H5092 | 85 | 59.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 24.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

**May 18, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 25.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 55.5 |
| Women's Denim jacket / H5092 | 85 | 59.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 24.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

**May 19, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 25.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 55.5 |
| Women's Denim jacket / H5092 | 85 | 59.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 24.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

CLASS ACTION COMPLAINT

**May 20, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 25.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 55.5 |
| Women's Denim jacket / H5092 | 85 | 59.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 24.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

**May 21, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 25.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 55.5 |
| Women's Denim jacket / H5092 | 85 | 59.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 24.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

**May 22, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 25.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 55.5 |
| Women's Denim jacket / H5092 | 85 | 59.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 24.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 29.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

CLASS ACTION COMPLAINT

**May 23, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**May 24, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**May 25, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 24.95 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

CLASS ACTION COMPLAINT

**May 26, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 24.95 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**May 27, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 24.95 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**May 28, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 24.95 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

CLASS ACTION COMPLAINT

**May 29, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 24.95 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 39.5 |
| Women's Denim jacket / H5092 | 85 | 42.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 34.5 |
| Men's Flex Polo / J0351 | 39.5 | 19.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**May 30, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 35.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 47.5 |
| Women's Denim jacket / H5092 | 85 | 49.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 23.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 34.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

**May 31, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 35.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 47.5 |
| Women's Denim jacket / H5092 | 85 | 49.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 23.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 34.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

**June 1, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 35.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 47.5 |
| Women's Denim jacket / H5092 | 85 | 49.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 23.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 34.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**June 2, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 35.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 47.5 |
| Women's Denim jacket / H5092 | 85 | 49.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 23.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 34.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

**June 3, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 35.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 47.5 |
| Women's Denim jacket / H5092 | 85 | 49.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 41.5 |
| Men's Flex Polo / J0351 | 39.5 | 23.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 34.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

CLASS ACTION COMPLAINT

**June 4, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 35.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 38.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 46.5 |
| Women's Denim jacket / H5092 | 85 | 50.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 39.5 |
| Men's Flex Polo / J0351 | 39.5 | 23.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

**June 5, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 35.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 38.5 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 46.5 |
| Women's Denim jacket / H5092 | 85 | 50.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 39.5 |
| Men's Flex Polo / J0351 | 39.5 | 23.5 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 9.5 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 35.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 29.5 |

**June 6, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 46.5 |
| Women's Denim jacket / H5092 | 85 | 49.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 39.5 |
| Men's Flex Polo / J0351 | 39.5 | 18.50-19.50 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

CLASS ACTION COMPLAINT

**June 7, 2018**

| Product | "Valued At" Price | "Your" Price |
|---|---|---|
| Women's Striped Boatneck Tie-front Sweater / J0446 | 59.5 | 29.5 |
| Women's Wrap mini skirt in cotton poplin / J0785 | 64.5 | 32 |
| Women's Distressed high-rise jean in bella wash with 29" inseam / H4496 | 79.5 | 46.5 |
| Women's Denim jacket / H5092 | 85 | 49.5 |
| Women's Drapey pull-on pant / G7528 | 69.5 | 39.5 |
| Men's Flex Polo / J0351 | 39.5 | 18.50-19.50 |
| Men's 7" Reade lightweight drawstring short / H5050 | 49.5 | 24.95 |
| Men's Waving skeleton boxers / J0614 | 16.5 | 8 |
| Men's Cotton-linen striped crewneck sweater / J0573 | 59.5 | 29.5 |
| Men's Slim-fit washed shirt in end-on-end cotton / G7104 | 49.5 | 24.5 |

30.    For all of the foregoing products listed above, from April 27, 2018 to the present, Defendants similarly advertised false, former price comparisons, in that the products were never offered for sale at the advertised former prices.   Thus, Defendants continue to engage in a false and deceptive pricing scheme to this day.

**D.    Plaintiff and Class Members Were Deceived and Harmed**

31.    During the statute of limitations period, Plaintiff has purchased numerous products on different occasions from Defendants, including jeans, shorts, a jacket, a belt, a handbag, jewelry, shirts, socks, and a sweater – all under the belief they originally sold for higher prices and that Plaintiff was getting a discount on these products based on the purported sales.

32.    For example, on or about November 24, 2017, Plaintiff purchased several items, including a pair of white denim jeans, at the J. Crew Factory retail outlet store in Ontario, California.   On this day, according to her credit card statement, Plaintiff spent in total $70.65, and she spent between $40-$50 on the jeans.  Plaintiff noticed that the jeans and other products were advertised as being on sale from higher, "valued at" prices.  Plaintiff observed the "valued at" prices, and believed that the prices were higher, former prices at which the products were sold. Accordingly, Plaintiff believed she was getting a considerable discount, based on

the advertised higher prices.  Based on the purported discounts, Plaintiff decided to purchase the jeans, and other products, from Defendants.

33.    Plaintiff was induced to purchase all of these products, including the jeans, based on the advertised sales and higher, former price comparisons.  Plaintiff would not have purchased the jeans and other products, or would have paid less for them, if it were not for this deceptive advertising.

34.    As with Plaintiff, consumers were likely to be deceived by Defendants' misrepresentations that the merchandise was on sale when it was not. Consumers would not have purchased the products, or they would have paid substantially less for the products, had the misrepresentations not been made.  In reality, Defendants never intended, nor did they ever actually sell, any of their merchandise at the advertised former price.

35.    Plaintiff and Class members did not know, and have no reason to know, of these unlawful and deceptive sales practices.  In contrast, Defendants know, knew or should have known that Plaintiff and other Class members did and would rely on the advertised deceptive sales.

36.    Each Class member has been exposed to the same or substantially similar deceptive practice, as all of the clothing and merchandise that Defendants have sold were falsely advertised as being on sale and/or discounted off a higher, former price that was not a *bona fide* higher price.

37.    As a result of this misleading business practice, and the harm caused to Plaintiff and other consumers, Defendants should be enjoined from deceptively advertising false perpetual sales.  Furthermore, Defendants should be required to pay for all damages caused to misled consumers, including Plaintiff.

38.    Despite being misled by Defendants, Plaintiff would purchase clothing and merchandise from Defendants in the future if the prices of Defendants' merchandise were advertised fairly and accurately and Plaintiff could be certain that any advertised higher former prices are genuine prices and that any advertised sales

are *bona fide* sales.  Absent an injunction, Plaintiff and Class members run the risk of future harm.  Specifically, Plaintiff and Class members can no longer rely on Defendants' sale-related advertising in the future.  Further, Plaintiff and Class members also run the risk of purchasing purportedly on-sale products from Defendants in the future, reasonably but mistakenly believing that Defendants halted their deceptive pricing practices.

## V.    CLASS ACTION ALLEGATIONS

39.    Plaintiff brings this action pursuant to Rule 23 of the Federal Rules of Civil Procedure, individually and on behalf of all members of the following Nationwide Class, California Subclass, and California Consumer Subclass (collectively, the "Classes"):

**Nationwide Class**

All natural persons who purchased one or more products from Defendants via their e-commerce website https://factory.jcrew.com or a J. Crew Factory retail store in the United States during the relevant statute of limitations period.

**California Subclass**

All natural persons who purchased one or more products from Defendants via their e-commerce website https://factory.jcrew.com or a J. Crew Factory retail store in the state of California during the relevant statute of limitations period.

**California Consumer Subclass**

All natural persons who purchased one or more products from Defendants via their e-commerce website https://factory.jcrew.com or a J. Crew Factory retail store in the state of California for personal, family, or household purposes during the relevant statute of limitations period.

40.    Plaintiff is a member of all the Classes.

41.    Excluded from the Classes are the following individuals and/or entities: Defendants and their parents, subsidiaries, affiliates, officers and directors, current or former employees, and any entity in which Defendants have a controlling

-58-

interest; all individuals who make a timely election to be excluded from this proceeding using the correct protocol for opting out, and; all judges assigned to hear any aspect of this litigation, as well as their immediate family members.

42.     Plaintiff reserves the right to name additional Class representatives and modify or amend the definitions of the proposed Classes and/or add subclasses before the Court determines whether certification is appropriate.

43.     The Classes are so numerous that joinder of all members would be impractical.  On information and belief, the number of individuals who purchased Defendants' products within the relevant time period is at least in the thousands. Class members are readily identifiable and ascertainable through proofs of purchase and other records.

44.     There are questions of law and fact common to the Classes that will drive the resolution of this action.  These questions include, but are not limited to, the following:

a. Whether Defendants misrepresented the regular price of their products;

b. Whether Defendants' products are perpetually on sale;

c. Whether Defendants have advertised false, former price comparisons;

d. Whether Defendants misrepresented material facts and/or failed to disclose material facts in connection with the marketing and sale of their products;

e. Whether Defendants' use of false or deceptive price advertising constituted false advertising under California Law;

f. Whether Defendants engaged in unfair, unlawful and/or fraudulent business practices under California law;

g. Whether Defendants' unlawful conduct, as alleged herein, was intentional and knowing;

-59-

h. Whether Plaintiff and the Class are entitled to damages and/or restitution, and in what amount;

i. Whether Defendants are likely to continue using false, misleading or unlawful sales such that an injunction is necessary; and

j. Whether Plaintiff and the Classes are entitled to an award of reasonable attorneys' fees, pre-judgment interest, and costs of suit.

45. Defendants have engaged in a common course of conduct giving rise to violations of the legal rights sought to be enforced uniformly by Plaintiff and the Class members. Similar or identical statutory and common law violations, business practices, and injuries are involved. Therefore, individual questions, if any, pale in comparison to the numerous common questions presented in this action.

46. The injuries sustained by members of the Classes flow, in each instance, from a common nucleus of operative fact. Each instance of harm suffered by Plaintiff and members of the Classes has directly resulted from a single course of illegal conduct – namely, the implementation of perpetual sales and false former price comparisons in order to induce consumers to purchase Defendants' products. A substantial portion, if not all, of the alleged unlawful conduct occurred in and stemmed from business activities in the state of California.

47. Given the similar nature of the Class members' claims and the absence of material differences in the statutes and common laws upon which the Class members' claims are based, the proposed Classes will be easily managed by the Court and the parties.

48. Because of the relatively small size of the individual Class members' claims, no Class member could afford to seek legal redress on an individual basis. A class action is superior to any alternative means of prosecution.

49. The representative Plaintiff's claims are typical of those of the Classes, as all members of the Classes are similarly affected by Defendants' uniform unlawful conduct as alleged herein.

50.     Defendants acted, and failed to act, on grounds generally applicable to Plaintiff and the Classes, supporting the imposition of uniform relief to ensure compatible standards of conduct toward the members of the Classes.

51.     Plaintiff will fairly and adequately protect the interests of the Classes and has retained counsel competent and experienced in class action litigation.  The Class representative has no interest that conflicts with, or is adverse to, those of the other Class members.

<u>**COUNT I**</u>

**Violation of the California Consumer Legal Remedies Act**

**(For the California Consumer Subclass Against all Defendants)**

**For Injunctive Relief Only**

52.     Plaintiff incorporates herein by specific reference, as though fully set forth, the allegations in paragraphs 1 through 51.

53.     This cause of action is brought pursuant to the California Consumer Legal Remedies Act ("CLRA"), California Civil Code § 1750, *et seq.*

54.     Plaintiff and Class members are "consumers" within the meaning of California Civil Code § 1761(d).

55.     The selling of merchandise by Defendants to Plaintiff and the Classes were "transactions" within the meaning of California Civil Code § 1761(e).  The merchandise purchased by Plaintiff and the Classes are "goods" within the meaning of Civil Code §1761(a).

56.     As alleged herein, Defendants violated the CLRA by falsely representing the nature, existence and amount of price discounts by advertising false perpetual sales and/or false, former price comparisons.  Such a pricing scheme is in violation of California Civil Code § 1770, subsection (a)(9) ("[a]dvertising goods or services with intent not to sell them as advertised") and subsection (a)(13) ("[m]aking false or misleading statements of fact concerning reasons for, existence of, or amounts of price reductions").

57.     Further, Cal Civ. Code § 1770(a)(5) prohibits "[r]epresenting that goods or services have sponsorship, approval, characteristics, ingredients, uses, benefits, or quantities which they do not have . . . ."  By offering false and perpetual sales and price discounts, Defendants have misrepresented and continue to misrepresent that their clothing and merchandise have characteristics (that they are offered at a bargain price) which they do not have.  Therefore, Defendants have violated section 1770(a)(5) of the CLRA.

58.     Plaintiff relied on Defendants' false representations regarding the sale price of the products that she purchased.  Plaintiff would not have purchased Defendants' products, or would have paid less for the products, but for Defendants' unlawful conduct.  Consumers were also likely to have relied upon Defendants' deceptive sales and false price comparisons.

59.     Under Cal. Civ. Code § 1780(a), Plaintiff and Class members seek injunctive and equitable relief for Defendants' violations of the CLRA.  Concurrent with the filing of this Complaint on June 11, 2018, Plaintiff sent a notice letter by certified mail to Defendants of her intent to pursue claims under the CLRA, and an opportunity to cure, consistent with California Civil Code § 1782.  In accordance with California Civil Code § 1780(d), Plaintiff is filing a declaration of venue, attached hereto as Exhibit A.

60.     Further, money damages are inadequate to remedy Plaintiff's and Class members' harm.  Absent an injunction, Defendants may continue their deceptive and false pricing practices, leading to future harm for many consumers.

61.     Plaintiff seeks injunctive relief only, pursuant to the CLRA.  If Defendants fail to take corrective action within 30 days of receipt of the notice letter, Plaintiff intends to amend the Complaint to include a request for damages as permitted under Cal. Civ. Code § 1782(d).

# COUNT II

## Violation of the California False Advertising Law

### (For the California Subclass and California Consumer Subclass)

62.     Plaintiff incorporates herein by specific reference, as though fully set forth, the allegations in paragraphs 1 through 61.

63.     California's False Advertising Law ("FAL"), California Business and Professions Code § 17500, *et seq.*, prohibits unfair, deceptive, untrue, or misleading advertising, including, but not limited to, false statements as to worth, value and former price.

64.     Cal. Bus. & Prof. Code § 17500 provides in relevant part:

"It is unlawful for any person, firm, corporation or association . . . to make or disseminate or cause to be made or disseminated before the public in this state, or to make or disseminate or cause to be made or disseminated from this state before the public in any state, in any newspaper or other publication, or any advertising device . . . including over the Internet, any statement, concerning that real or personal property or those services . . . which is untrue or misleading, and which is known, or which by the exercise of reasonable care should be known, to be untrue or misleading, or for any person, firm, or corporation to so make or disseminate or cause to be so made or disseminated any such statement as part of a plan or scheme with the intent not to sell that personal property or those services, professional or otherwise, so advertised at the price stated therein, or as so advertised."

65.     Defendants' practice of advertising sales of limited duration, but that are immediately followed by another sale, are false and they are designed to mislead consumers into believing they are getting a significant discount, when in actuality, they are paying the regular or even greater price for the item they are purchasing. This conduct squarely violates Cal. Bus. & Prof. Code § 17500.

66.    Part and parcel with its advertised perpetual sales, Defendants advertise false, former price comparisons, which reflect the purported "valued at" price of the product immediately adjacent to the purported sale/discounted price of the product at the point of purchase.  The original or former price of the product is false because the product never actually sold for that advertised price.  The FAL specifically prohibits this type of false advertising.  Cal. Bus. & Prof. Code § 17501 provides in relevant part:

> "No price shall be advertised as a former price of any advertised thing, unless the alleged former price was the prevailing market price . . . within three months next immediately preceding the publication of the advertisement or unless the date when the alleged former price did prevail is clearly, exactly and conspicuously stated in the advertisement."

67.    As alleged herein, Defendants do not sell their clothing and merchandise at the prevailing market price – let alone during the previous three months of the purported discounted price – thus rendering their advertised former prices deceptive and in violation of Cal. Bus. & Prof. Code § 17501.

68.    Defendants' false advertisements were calculated to induce Plaintiff and Class members to purchase clothing and merchandise they otherwise would not have and/or to spend more money than they otherwise would have spent, in order to increase Defendants' profits.

69.    Through their unfair acts and practices, Defendants have improperly obtained money from Plaintiff and the Classes.  As such, Plaintiff requests that this Court cause Defendants to restore this money to Plaintiff and all Class members, and to enjoin Defendants from continuing to violate the FAL in the future.  Money damages are inadequate to remedy Plaintiff's and Class members' harm.  Absent an injunction, Defendants may continue their deceptive and false pricing practices, leading to future harm for many consumers.

-64-

CLASS ACTION COMPLAINT

70.     Plaintiff also requests that the Court award reasonable attorneys' fees and costs pursuant to Fed. R. Civ. P. 23(h) and Cal. Code of Civ. Proc. § 1021.5.

## COUNT III

### Violation of the California Unfair Competition Law

### (For the California Subclass and California Consumer Subclass)

71.     Plaintiff incorporates herein by specific reference, as though fully set forth, the allegations in paragraphs 1 through 70.

72.     Plaintiff and Class members are "persons" within the meaning of Cal. Bus. & Prof. Code § 17204.

73.     The California Unfair Competition Law ("UCL"), Cal. Bus. & Prof. Code § 17200, *et seq.*, defines unfair business competition to include any "unlawful, unfair or fraudulent" act or practice, as well as any "unfair, deceptive, untrue or misleading" advertising.

74.     Under the UCL, a business act or practice is "unlawful" if it violates any established state or federal law.

75.     Defendants' false and misleading advertising of perpetual sales and false, former price comparisons violates the "unlawful" prong of the UCL because the underlying conduct violates the CLRA, FAL, and other applicable laws, as described herein.

76.     As a result of Defendants' unlawful business acts and practices, they have unlawfully obtained money from Plaintiff and members of the Classes.

77.     Under the UCL, a business act or practice is "unfair" if the defendant's conduct is substantially injurious to consumers, offends public policy, and is immoral, unethical, oppressive, and unscrupulous, as the benefits for committing such acts or practices are outweighed by the gravity of the harm to the alleged victims.

78.     Defendants have violated the "unfair" prong of the UCL by misrepresenting a false sale price to induce consumers into believing they are

-65-

getting a discount, when they are not. Consequently, the regular price of the merchandise is inflated, and the corresponding sale price is nothing more than a deceptive illusion of a discount. As a result, consumers, including Plaintiff, were likely to believe that they were receiving products at a substantially discounted price. This deception was likely to have induced reasonable consumers, including Plaintiff, to buy Defendants' clothing and merchandise, which they otherwise would not have purchased.

79. The gravity of the harm to Plaintiff and Class members resulting from these unfair acts and practices outweighs any conceivable reasons, justifications and/or motives of Defendants for engaging in such deceptive acts and practices. By committing the acts and practices alleged herein, Defendants have engaged in, and continue to engage in, unfair business practices under the UCL.

80. Under the UCL, a business act or practice is "fraudulent" if it actually deceives or is likely to deceive members of the consuming public.

81. Defendants' conduct here was and continues to be fraudulent because it has the effect of deceiving consumers into believing that they are getting a bargain, for the sole purpose to induce purchases, when no such bargain exists. Because Defendants misled Plaintiff and Class members, Defendants' conduct was "fraudulent" under the UCL

82. As a result of Defendants' fraudulent business acts and practices, Defendants have and continue to fraudulently obtain money from Plaintiff and members of the Classes.

83. Plaintiff requests that this Court cause Defendants to restore this money to Plaintiff and the Class and to enjoin Defendants from continuing to violate the UCL as alleged herein. Money damages are inadequate to remedy Plaintiff's and Class members' harm. Absent an injunction, Defendants may continue their deceptive and false pricing practices, leading to future harm for many consumers.

84.    Plaintiff also requests that the Court award reasonable attorneys' fees and costs pursuant to Fed. R. Civ. P. 23(h) and Cal. Code of Civ. Proc. § 1021.5.

## COUNT IV

### Intentional Misrepresentation

### (For the Classes Against All Defendants)

85.    Plaintiff incorporates herein by specific reference, as though fully set forth, the allegations in paragraphs 1 through 84.

86.    Defendants marketed and sold their merchandise to consumers in a manner that was intentionally designed to deceive them into believing that they were getting a substantial bargain based on the perpetual sales and false, former price comparisons alleged herein.  However, these were not *bona fide* sales or former prices.  Therefore, Defendants have made misrepresentations as to the nature of sales and discounts pertaining to their products.

87.    Defendants' misrepresentations are material because reasonable consumers attach importance to advertised sales and purported discounts and are induced to act thereon in making purchase decisions.

88.    At all relevant times when such misrepresentations were made, Defendants knew that the representations were false and misleading, or have acted recklessly in making the representations, without regard to the truth.

89.    Plaintiff and members of the Classes have reasonably and justifiably relied on Defendants' intentional misrepresentations when purchasing the merchandise, and had the correct facts been known, would not have purchased the merchandise, or would not have purchased the merchandise at the prices at which they were offered, as the pricing scheme alleged herein has enabled Defendants to overcharge Plaintiff and other consumers for products while simultaneously deceiving them into believing they are getting a substantial discount.

90.    Therefore, as a direct and proximate result of Defendants' intentional misrepresentations, Plaintiff and members of the Classes have suffered economic

losses and other general and specific damages, including but not limited to the amounts paid for Defendants' products, and any interest that would have accrued on those monies, all in an amount to be proven at trial.

91.   Plaintiff also requests that the Court award reasonable attorneys' fees and costs pursuant to Fed. R. Civ. P. 23(h) and Cal. Code of Civ. Proc. § 1021.5.

## COUNT V

### Negligent Misrepresentation

### (For the Classes Against All Defendants)

92.   Plaintiff incorporates herein by specific reference, as though fully set forth, the allegations in paragraphs 1 through 91.

93.   Defendants marketed and sold their merchandise to consumers in a manner that was designed to deceive them into believing that they were getting a substantial bargain based on the perpetual sales and false, former price comparisons alleged herein.   However, these were not *bona fide* sales or former prices. Therefore, Defendants have made misrepresentations as to the nature of sales and discounts pertaining to their products.

94.   Defendants' misrepresentations are material because reasonable consumers attach importance to advertised sales and purported discounts and are induced to act thereon in making purchase decisions.

95.   At all relevant times when such misrepresentations were made, Defendants knew that the representations were false and misleading, or have acted recklessly in making the representations, without regard to the truth.   At minimum, Defendants acted negligently in failing to be aware that their perpetual sales and false, former price comparisons were false and deceptive.   Because these sales occurred every day, Defendants had no reasonable grounds for believing that their misrepresentations were not false and misleading.

96.   Plaintiff and members of the Classes have reasonably and justifiably relied on Defendants' negligent misrepresentations when purchasing the

merchandise, and had the correct facts been known, would not have purchased the merchandise or would not have purchased the merchandise at the prices at which they were offered.

97.     Therefore, as a direct and proximate result of Defendants' negligent misrepresentations, Plaintiff and members of the Classes have suffered economic losses and other general and specific damages, including but not limited to the amounts paid for Defendants products, and any interest that would have accrued on those monies, all in an amount to be proven at trial.

98.     Plaintiff also requests that the Court award reasonable attorneys' fees and costs pursuant to Fed. R. Civ. P. 23(h) and Cal. Code of Civ. Proc. § 1021.5.

## COUNT VI

### Unjust Enrichment and Common Law Restitution

### (For the Classes Against All Defendants)

99.     Plaintiff incorporates herein by specific reference, as though fully set forth, the allegations in paragraphs 1 through 98.

100.   As a result of Defendants' wrongful and deceptive conduct, Plaintiff and Class members have suffered a detriment while Defendants have received a benefit.

101.   Defendants' misleading, inaccurate and deceptive marketing intentionally cultivates the perception that consumers are being offered a discount from the company's regular prices when they are not.  Plaintiff and Class members were intended to rely upon Defendants' misrepresentations when they purchased Defendants' merchandise.  Plaintiff and Class members would not have purchased Defendants' merchandise, or would have paid less for the merchandise if Defendants had not misrepresented that the merchandise was on sale, as the pricing scheme alleged herein has enabled Defendants to overcharge Plaintiff and other consumers for products while simultaneously deceiving them into believing they are getting a substantial discount.

102.   Defendants should not be allowed to retain the additional and ill-gotten profits generated from the sale of products that were unlawfully marketed, advertised and promoted.  Allowing Defendants to retain these unjust profits would offend traditional notions of justice and fair play and induce companies to misrepresent key characteristics of their products in order to increase sales and at the expense of consumers.

103.   Thus, Defendants are in possession of funds that were wrongfully retained from Plaintiff and Class members that should be disgorged as illegally gotten gains.

104.   Plaintiff also requests that the Court award reasonable attorneys' fees and costs pursuant to Fed. R. Civ. P. 23(h) and Cal. Code of Civ. Proc. § 1021.5.

## **PRAYER FOR RELIEF**

**WHEREFORE**, Plaintiff, individually and on behalf of the Classes, respectfully prays for following relief:

1.   Certification of this case as a class action on behalf of the Classes defined above, appointment of Plaintiff as class representative, and appointment of her counsel as Class counsel;

2.   A declaration that Defendants' actions, as described herein, violate the claims described herein;

3.   An award of injunctive and other equitable relief as is necessary to protect the interests of Plaintiff and the Classes, including, *inter alia*, an order prohibiting Defendants from engaging in the unlawful acts described above;

4.   An award to Plaintiff and the Classes of restitution and/or other equitable relief, including, without limitation, restitutionary disgorgement of all profits and unjust enrichment that Defendants obtained from Plaintiff and the Classes as a result of their unlawful, unfair and fraudulent business practices described herein;

5.      An award of all economic, monetary, actual, consequential, and compensatory damages caused by Defendants' conduct;

6.      An award to Plaintiff and her counsel of their reasonable expenses and attorneys' fees pursuant to Cal. Code of Civ. Proc. § 1021.5, Cal. Civ. Code § 1780(e), Fed. R. Civ. P. 23(h), or any other applicable statute;

7.      An award to Plaintiff and the Classes of pre and post-judgment interest, to the extent allowable; and

8.      For such further relief that the Court may deem just and proper.

## DEMAND FOR JURY TRIAL

Plaintiff, on behalf of herself and the Classes, hereby demands a jury trial with respect to all issues triable of right by jury.

DATED: June 11, 2018              FARUQI & FARUQI, LLP

                                  By: */s/ Benjamin Heikali*
                                      Benjamin Heikali

DATED: June 11, 2018              THE WAND LAW FIRM, P.C.

                                  By: */s/ Aubry Wand*
                                      Aubry Wand

                                  *Attorneys for Plaintiff and the Putative Class*

-71-